# UNITED STATES DISTRICT COURT
## DISTRICT OF SOUTH DAKOTA
## SOUTHERN DIVISION

TAMI SKROVIG, as Personal )
Representative of the Estate of Thomas )　　　CIV. 10-4022
Jeffrey Skrovig, deceased, )
                                     )
               Plaintiff, )　　　**DEFENDANT'S TRIAL**
                                      )　　　**EXHIBIT LIST**
         vs. )
                                        )
BNSF RAILWAY COMPANY, a Delaware )
Corporation )
                           **Defendant.**

Trial Date: April 23, 2012

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|----|-----|-------------|-----|-----|------|----------|------|
|  | 501 | State of South Dakota Investigator's Motor Vehicle Traffic Accident Rpt., Case No.: CC07-06910 |  |  |  |  |  |
|  | 502 | Report of Inspection of Ballast Regulator dated 08/21/07 |  |  |  |  |  |
|  | 503 | FRA Track Inspection Reports |  |  |  |  |  |
|  | 504 | Weather Underground: Weather History for Sioux Falls, SD 08/21/07 |  |  |  |  |  |
|  | 505 | Photo of crossing taken by BNSF on 08/21/07 (DEF00023) |  |  |  |  |  |
|  | 506 | Photo of crossing taken by BNSF on 08/21/07 (DEF00024) |  |  |  |  |  |
|  | 507 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00025) |  |  |  |  |  |
|  | 508 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00026) |  |  |  |  |  |
|  | 509 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00027) |  |  |  |  |  |
|  | 510 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00028) |  |  |  |  |  |
|  | 511 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00029) |  |  |  |  |  |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 512 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00030) | | | | | |
| | 513 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00031) | | | | | |
| | 514 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00032) | | | | | |
| | 515 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00033) | | | | | |
| | 516 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00034) | | | | | |
| | 517 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00035) | | | | | |
| | 518 | Photo of view from ballast regulator taken by BNSF on 08/21/07 (DEF00036) | | | | | |
| | 519 | Photo of ballast regulator taken by BNSF on 08/21/07 (DEF00037) | | | | | |
| | 520 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00038) | | | | | |
| | 521 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00039) | | | | | |
| | 522 | Photo of truck taken by BNSF on 08/21/07 (DEF00040) | | | | | |
| | 523 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00041) | | | | | |
| | 524 | Photo of ballast regulator taken by BNSF on 08/21/07 (DEF00042) | | | | | |
| | 525 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00043) | | | | | |
| | 526 | Photo of piece of truck taken by BNSF on 08/21/07 (DEF00044) | | | | | |
| | 527 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00045) | | | | | |
| | 528 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00046) | | | | | |
| | 529 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00047) | | | | | |
| | 530 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00048) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 531 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00049) | | | | | |
| | 532 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00050) | | | | | |
| | 533 | Photo of crossing taken by BNSF on 08/21/07 (DEF00051) | | | | | |
| | 534 | Photo of crossing taken by BNSF on 08/21/07 (DEF00052) | | | | | |
| | 535 | Photo of ballast regulator and truck taken by BNSF on 08/21/07 (DEF00053) | | | | | |
| | 536 | Photo of truck on tow truck taken by BNSF on 08/21/07 (DEF00054) | | | | | |
| | 537 | Photo of truck on tow truck taken by BNSF on 08/21/07 (DEF00055) | | | | | |
| | 538 | Photo of ballast regulator taken by BNSF on 08/21/07 (DEF00056) | | | | | |
| | 539 | Photo of ballast regulator taken by BNSF on 08/21/07 (DEF00057) | | | | | |
| | 540 | Photo of crossing taken by BNSF on 08/21/07 (DEF00058) | | | | | |
| | 541 | Photo of crossing taken by BNSF on 08/21/07 (DEF00059) | | | | | |
| | 542 | Photo of crossing taken by BNSF on 08/21/07 (DEF00060) | | | | | |
| | 543 | Photo of crossing taken by BNSF on 08/21/07 (DEF00061) | | | | | |
| | 544 | Photo of crossing taken by BNSF on 08/21/07 (DEF00062) | | | | | |
| | 545 | Photo of crossing taken by BNSF on 08/21/07 (DEF00063) | | | | | |
| | 546 | Photo of crossing taken by BNSF on 08/21/07 (DEF00064) | | | | | |
| | 547 | Photo of ballast regulator taken by BNSF on 08/21/07 (DEF00065) | | | | | |
| | 548 | Photo of ballast regulator taken by BNSF on 08/21/07 (DEF00066) | | | | | |
| | 549 | Photo of ballast regulator taken by BNSF on 08/21/07 (DEF00067) | | | | | |
| | 550 | Photo of ballast regulator taken by BNSF on 08/21/07 (DEF00068) | | | | | |
| | 551 | Photo of crossing taken by BNSF on 08/21/07 (DEF00069) | | | | | |
| | 552 | Photo of crossing taken by BNSF on 08/21/07 (DEF00070) | | | | | |
| | 553 | Photo of crossing taken by BNSF on 08/21/07 (DEF00071) | | | | | |
| | 554 | Photo of crossing taken by BNSF on 08/21/07 (DEF00072) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
|  | 555 | Photo of crossing taken by BNSF on 08/21/07 (DEF00073) |  |  |  |  |  |
|  | 556 | Photo of crossing taken by BNSF on 08/21/07 (DEF00074) |  |  |  |  |  |
|  | 557 | Photo of crossing taken by BNSF on 08/21/07 (DEF00075) |  |  |  |  |  |
|  | 558 | Photo of crossing taken by BNSF on 08/21/07 (DEF00076) |  |  |  |  |  |
|  | 559 | Photo of crossing taken by BNSF on 08/21/07 (DEF00077) |  |  |  |  |  |
|  | 560 | Photo of crossing taken by BNSF on 08/21/07 (DEF00078) |  |  |  |  |  |
|  | 561 | Photo of crossing taken by BNSF on 08/21/07 (DEF00079) |  |  |  |  |  |
|  | 562 | Photo of crossing taken by BNSF on 08/21/07 (DEF00080) |  |  |  |  |  |
|  | 563 | Photo of crossing taken by BNSF on 08/21/07 (DEF00081) |  |  |  |  |  |
|  | 564 | Photo of crossing taken by BNSF on 08/21/07 (DEF00082) |  |  |  |  |  |
|  | 565 | Photo of Truck in Storage Taken by Nationwide (DEF00083) |  |  |  |  |  |
|  | 566 | Photo of Truck in Storage Taken by Nationwide (DEF00084) |  |  |  |  |  |
|  | 567 | Photo of Truck in Storage Taken by Nationwide (DEF00085) |  |  |  |  |  |
|  | 568 | Photo of Truck in Storage Taken by Nationwide (DEF00086) |  |  |  |  |  |
|  | 569 | Photo of Truck in Storage Taken by Nationwide (DEF00087) |  |  |  |  |  |
|  | 570 | Photo of Truck in Storage Taken by Nationwide (DEF00088) |  |  |  |  |  |
|  | 571 | Photo of Truck in Storage Taken by Nationwide (DEF00089) |  |  |  |  |  |
|  | 572 | Photo of Truck in Storage Taken by Nationwide (DEF00090) |  |  |  |  |  |
|  | 573 | Photo of Truck in Storage Taken by Nationwide (DEF00091) |  |  |  |  |  |
|  | 574 | Photo of Truck in Storage Taken by Nationwide (DEF00092) |  |  |  |  |  |
|  | 575 | Photo of Truck in Storage Taken by Nationwide (DEF00093) |  |  |  |  |  |
|  | 576 | Photo of Truck in Storage Taken by Nationwide (DEF00094) |  |  |  |  |  |
|  | 577 | Photo of Truck in Storage Taken by Nationwide (DEF00095) |  |  |  |  |  |
|  | 578 | Photo of Ballast Regulator during Plaintiff's Inspection Taken by Nick Seiter on April 27, 2010 (P4270691) |  |  |  |  |  |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 579 | Photo of Ballast Regulator during Plaintiff's Inspection Taken by Nick Seiter on April 27, 2010 (P4270692) | | | | | |
| | 580 | Photo of Ballast Regulator during Plaintiff's Inspection Taken by Nick Seiter on April 27, 2010 (P4270693) | | | | | |
| | 581 | Photo of Ballast Regulator during Plaintiff's Inspection Taken by Nick Seiter on April 27, 2010 (P4270694) | | | | | |
| | 582 | Photo of Ballast Regulator during Plaintiff's Inspection Taken by Nick Seiter on April 27, 2010 (P4270695) | | | | | |
| | 583 | Photo of Ballast Regulator during Plaintiff's Inspection Taken by Nick Seiter on April 27, 2010 (P4270696) | | | | | |
| | 584 | Photo of Ballast Regulator during Plaintiff's Inspection Taken by Nick Seiter on April 27, 2010 (P4270697) | | | | | |
| | 585 | Minnehaha County Sheriff's Office Summary dated 08/21/07 (1 pg.) | | | | | |
| | 586 | Minnehaha County Sheriff's Dept. Supplementary Report by Officer Helgeson dated 08/21/07 (3 pgs.) | | | | | |
| | 587 | Minnehaha County Sheriff's Dept. Supplementary Report by Officer Wipf dated 08/21/07 (2 pgs.) | | | | | |
| | 588 | Minnehaha County Sheriff's Dept. Supplementary Report by Officer Phillips dated 08/21/07 (2 pgs.) | | | | | |
| | 589 | Minnehaha County Sheriff's Dept. Supplementary Report by Officer Lichty dated 08/21/07 (2 pgs.) | | | | | |
| | 590 | Minnehaha County Sheriff's Dept. Supplementary Report by Officer Evans dated 08/23/07 (1 pg.) | | | | | |
| | 591 | Minnehaha County Sheriff's Dept. Supplementary Report by Deputy Phillips dated 08/24/07 (1 pg.) | | | | | |
| | 592 | Minnehaha County Sheriff's Dept. Supplementary Report by Officer Burns dated 12/10/07 (1 pg.) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 593 | Handwritten note by Dwight Wise from Minnehaha County Sheriff's File (1 pg.) | | | | | |
| | 594 | Evidence Property Release Form dated 08/23/07 from Minnehaha County Sheriff's File (1 pg.) | | | | | |
| | 595 | Ballast Regulator 46-2 Dimensional Chart from Minnehaha Sheriff's Dept. File (2 pgs.) | | | | | |
| | 596 | Table of Info. (notes "observed reference: bearing" values such as 126°16'05") from Minnehaha Sheriff's Dept. File (1 pg.) | | | | | |
| | 597 | Minnehaha County Sheriff's Dept. Report by Deputy Daniel Burns re: no criminal violation or complaint authorized dated 12/17/07 (1 pg.) | | | | | |
| | 598 | Photo of Crossing taken by Sherriff's Dept. (DEF00119) | | | | | |
| | 599 | Photo of Crossing taken by Sherriff's Dept. (DEF00120) | | | | | |
| | 600 | Photo of Crossing taken by Sherriff's Dept. (DEF00121) | | | | | |
| | 601 | Photo of Crossing taken by Sherriff's Dept. (DEF00122) | | | | | |
| | 602 | Photo of Crossing taken by Sherriff's Dept. (DEF00123) | | | | | |
| | 603 | Photo of Crossing taken by Sherriff's Dept. (DEF00124) | | | | | |
| | 604 | Photo of Crossing taken by Sherriff's Dept. (DEF00125) | | | | | |
| | 605 | Photo of Crossing taken by Sherriff's Dept. (DEF00126) | | | | | |
| | 606 | Photo of Crossing taken by Sherriff's Dept. (DEF00127) | | | | | |
| | 607 | Photo of Crossing taken by Sherriff's Dept. (DEF00128) | | | | | |
| | 608 | Photo of Crossing taken by Sherriff's Dept. (DEF00129) | | | | | |
| | 609 | Photo of Crossing taken by Sherriff's Dept. (DEF00130) | | | | | |
| | 610 | Photo of Crossing taken by Sherriff's Dept. (DEF00131) | | | | | |
| | 611 | Photo of Crossing taken by Sherriff's Dept. (DEF00132) | | | | | |
| | 612 | Photo of Crossing taken by Sherriff's Dept. (DEF00133) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 613 | Photo of Crossing taken by Sherriff's Dept. (DEF00134) | | | | | |
| | 614 | Photo of Crossing taken by Sherriff's Dept. (DEF00135) | | | | | |
| | 615 | Photo of Crossing taken by Sherriff's Dept. (DEF00136) | | | | | |
| | 616 | Photo of Crossing taken by Sherriff's Dept. (DEF00137) | | | | | |
| | 617 | Photo of Crossing taken by Sherriff's Dept. (DEF00138) | | | | | |
| | 618 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00139) | | | | | |
| | 619 | Photo of Truck taken by Sherriff's Dept. (DEF00140) | | | | | |
| | 620 | Photo of Truck taken by Sherriff's Dept. (DEF00141) | | | | | |
| | 621 | Photo of Crossing taken by Sherriff's Dept. (DEF00142) | | | | | |
| | 622 | Photo of Truck taken by Sherriff's Dept. (DEF00143) | | | | | |
| | 623 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00144) | | | | | |
| | 624 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00145) | | | | | |
| | 625 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00146) | | | | | |
| | 626 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00147) | | | | | |
| | 627 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00148) | | | | | |
| | 628 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00149) | | | | | |
| | 629 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00150) | | | | | |
| | 630 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00151) | | | | | |
| | 631 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00152) | | | | | |
| | 632 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00153) | | | | | |
| | 633 | Photo of Truck taken by Sherriff's Dept. (DEF00154) | | | | | |
| | 634 | Photo of Truck taken by Sherriff's Dept. (DEF00155) | | | | | |
| | 635 | Photo of Truck taken by Sherriff's Dept. (DEF00156) | | | | | |
| | 636 | Photo of Truck taken by Sherriff's Dept. (DEF00157) | | | | | |
| | 637 | Photo of Truck taken by Sherriff's Dept. (DEF00158) | | | | | |
| | 638 | Photo of Truck taken by Sherriff's Dept. (DEF00159) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 639 | Photo of Truck taken by Sherriff's Dept. (DEF00160) | | | | | |
| | 640 | Photo of Truck taken by Sherriff's Dept. (DEF00161) | | | | | |
| | 641 | Photo of Truck taken by Sherriff's Dept. (DEF00162) | | | | | |
| | 642 | Photo of Truck taken by Sherriff's Dept. (DEF00163) | | | | | |
| | 643 | Photo of Truck taken by Sherriff's Dept. (DEF00164) | | | | | |
| | 644 | Photo of Truck taken by Sherriff's Dept. (DEF00165) | | | | | |
| | 645 | Photo of Truck taken by Sherriff's Dept. (DEF00166) | | | | | |
| | 646 | Photo of Truck taken by Sherriff's Dept. (DEF00167) | | | | | |
| | 647 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00168) | | | | | |
| | 648 | Photo of Crossing taken by Sherriff's Dept. (DEF00169) | | | | | |
| | 649 | Photo of Crossing taken by Sherriff's Dept. (DEF00170) | | | | | |
| | 650 | Photo of Crossing taken by Sherriff's Dept. (DEF00171) | | | | | |
| | 651 | Photo of Crossing taken by Sherriff's Dept. (DEF00172) | | | | | |
| | 652 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00173) | | | | | |
| | 653 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00174) | | | | | |
| | 654 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00175) | | | | | |
| | 655 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00176) | | | | | |
| | 656 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00177) | | | | | |
| | 657 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00178) | | | | | |
| | 658 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00179) | | | | | |
| | 659 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00180) | | | | | |
| | 660 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00181) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 661 | Photo of Inside Ballast Regulator taken by Sherriff's Dept. (DEF00182) | | | | | |
| | 662 | Photo of Crossing taken by Sherriff's Dept. (DEF00183) | | | | | |
| | 663 | Photo of Crossing taken by Sherriff's Dept. (DEF00184) | | | | | |
| | 664 | Photo of Crossing taken by Sherriff's Dept. (DEF00185) | | | | | |
| | 665 | Photo of Crossing taken by Sherriff's Dept. (DEF00186) | | | | | |
| | 666 | Photo of Crossing taken by Sherriff's Dept. (DEF00187) | | | | | |
| | 667 | Photo of Crossing taken by Sherriff's Dept. (DEF00188) | | | | | |
| | 668 | Photo of Crossing taken by Sherriff's Dept. (DEF00189) | | | | | |
| | 669 | Photo of Crossing taken by Sherriff's Dept. (DEF00190) | | | | | |
| | 670 | Photo of Crossing taken by Sherriff's Dept. (DEF00191) | | | | | |
| | 671 | Photo of Crossing taken by Sherriff's Dept. (DEF00192) | | | | | |
| | 672 | Photo of Crossing taken by Sherriff's Dept. (DEF00193) | | | | | |
| | 673 | Photo of Crossing taken by Sherriff's Dept. (DEF00194) | | | | | |
| | 674 | Photo of Crossing taken by Sherriff's Dept. (DEF00195) | | | | | |
| | 675 | Photo of Crossing taken by Sherriff's Dept. (DEF00196) | | | | | |
| | 676 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00197) | | | | | |
| | 677 | Photo of Crossing taken by Sherriff's Dept. (DEF00198) | | | | | |
| | 678 | Photo of Crossing taken by Sherriff's Dept. (DEF00199) | | | | | |
| | 679 | Photo of Crossing taken by Sherriff's Dept. (DEF00200) | | | | | |
| | 680 | Photo of Crossing taken by Sherriff's Dept. (DEF00201) | | | | | |
| | 681 | Photo of Crossing taken by Sherriff's Dept. (DEF00202) | | | | | |
| | 682 | Photo of Crossing taken by Sherriff's Dept. (DEF00203) | | | | | |
| | 683 | Photo of Crossing taken by Sherriff's Dept. (DEF00204) | | | | | |
| | 684 | Photo of Crossing taken by Sherriff's Dept. (DEF00205) | | | | | |
| | 685 | Photo of Crossing taken by Sherriff's Dept. (DEF00206) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 686 | Photo of Crossing taken by Sherriff's Dept. (DEF00207) | | | | | |
| | 687 | Photo of Crossing taken by Sherriff's Dept. (DEF00208) | | | | | |
| | 688 | Photo of Crossing taken by Sherriff's Dept. (DEF00209) | | | | | |
| | 689 | Photo of Crossing taken by Sherriff's Dept. (DEF00210) | | | | | |
| | 690 | Photo of Crossing taken by Sherriff's Dept. (DEF00211) | | | | | |
| | 691 | Photo of Crossing taken by Sherriff's Dept. (DEF00212) | | | | | |
| | 692 | Photo of Crossing taken by Sherriff's Dept. (DEF00213) | | | | | |
| | 693 | Photo of Crossing taken by Sherriff's Dept. (DEF00214) | | | | | |
| | 694 | Photo of Crossing taken by Sherriff's Dept. (DEF00215) | | | | | |
| | 695 | Photo of Ballast Regulator taken by Sherriff's Dept. (DEF00216) | | | | | |
| | 696 | Photo of Crossing taken by Sherriff's Dept. (DEF00217) | | | | | |
| | 697 | Photo of Crossing taken by Sherriff's Dept. (DEF00218) | | | | | |
| | 698 | Photo of Crossing taken by Sherriff's Dept. (DEF00219) | | | | | |
| | 699 | Photo of Crossing taken by Sherriff's Dept. (DEF00220) | | | | | |
| | 700 | Photo of Crossing taken by Sherriff's Dept. (DEF00221) | | | | | |
| | 701 | Photo of Crossing Rail taken by Sherriff's Dept. (DEF00222) | | | | | |
| | 702 | Photo of Crossing Rail taken by Sherriff's Dept. (DEF00223) | | | | | |
| | 703 | Photo of Crossing Rail taken by Sherriff's Dept. (DEF00224) | | | | | |
| | 704 | Ballast Regulator Task Log | | | | | |
| | 705 | Ballast Regulator Log Books | | | | | |
| | 706 | BNSF Daily Field Report and Spray Log dated 04/19/07 | | | | | |
| | 707 | BNSF Daily Field Report and Spray Log dated 04/18/07 | | | | | |
| | 708 | BNSF Daily Field Report and Spray Log dated 04/17/07 | | | | | |
| | 709 | BNSF Daily Field Report and Spray Log dated 04/28/06 | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|----|-----|-------------|-----|-----|------|----------|------|
| | 710 | Dispatcher call:  DEF00394 08-21-07 12-57-25 593-6223 (36223) | | | | | |
| | 711 | Dispatcher call:  DEF00395 08-21-07 13-01-12 593-6223 (36223) | | | | | |
| | 712 | Dispatcher call:  DEF00396 08-21-07 13-02-09 593-6223 (36223) | | | | | |
| | 713 | Dispatcher call:  DEF00397 08-21-07 13-03-26 593-6223 (36223) | | | | | |
| | 714 | Dispatcher call:  DEF00398 08-21-07 13-10-56 593-6223 (36223) | | | | | |
| | 715 | Dispatcher call:  DEF00399 08-21-07 13-20-35 593-6223 (36223) | | | | | |
| | 716 | Dispatcher call:  DEF00400 DS198_DakotaBranch_0900_1300 ct_082107 | | | | | |
| | 717 | Dispatcher call:  DEF00401 SID_North_1230_1330ct_082107 | | | | | |
| | 718 | Dispatcher call:  DEF00402 SiouxFallsRadio_0900_1300ct_08 2107 | | | | | |
| | 719 | Dispatcher call:  DEF00403 SrvcInterDesk_South_1230_1330c t_082107 | | | | | |
| | 720 | ROCC Audio compliance for dispatcher calls | | | | | |
| | 721 | DEF405 - Video of Ballast Regulator taken on 08/21/07 | | | | | |
| | 722 | Air bag sensor salvaged by BNSF from the Toyota Tundra truck operated by Plaintiff's decedent otherwise identified as 1 DP 1 P/T TRW205911-101; Toyota 89170-0C050 | | | | | |
| | 723 | BNSF Employee Safety Rules (Rev. 02/23/07) | | | | | |
| | 724 | BNSF Engineering Instructions, Chapter 1 | | | | | |
| | 725 | BNSF Engineering Instruction 14.4.1 | | | | | |
| | 726 | BNSF Engineering Instructions, Ch. 14 (Rev. 08/01/06) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 727 | BNSF Mechanical Safety Rules & Policies (Rev. 04/15/07) | | | | | |
| | 728 | BNSF Maintenance of Way Operating Rule 6.50.2 | | | | | |
| | 729 | BNSF Maintenance of Way Operating Rules (Rev. 05/03/07) | | | | | |
| | 730 | BNSF Maintenance of Way Safety Rules (Rev. 08/10/07) | | | | | |
| | 731 | BNSF Special System Instructions, All Subdivisions No. 14 (Rev. 09/01/07) | | | | | |
| | 732 | Acceptance of Discipline & Agreement to Waive Formal Investigation executed by Dwight Wise on 09/10/07 | | | | | |
| | 733 | Dolly Hudak's file (includes Investigation Notice Letter Form; Draft corr. To D. Wise from R. Walker dated 08/27/07, 08/31/07 & 08/31/07) | | | | | |
| | 734 | US Dept. of Transportation Crossing Inventory Info. as of 03/29/10 | | | | | |
| | 735 | Form A Bulletin Restrictions on Madison Subdivision dated 08/21/07 | | | | | |
| | 736 | Twin Cities South Daily Update dated 08/21/07 | | | | | |
| | 737 | PARS 4.8 Daily Reporting: Work Order Selection | | | | | |
| | 738 | Engineering Capacity Plan for 08/21/07, Madison Subdivision | | | | | |
| | 739 | FHWA Final Rule, 74 FR 66739-01, 2009 WL 4822301 (Dec. 16, 2009) | | | | | |
| | 740 | Letter from N. Seiter to T. Skrovig re: BNSF wanting to keep communication open re: her loss dated 02/05/08 | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|----|-----|-------------|-----|-----|------|----------|------|
| | 741 | Letter from Chaplain to T. Skrovig re: sympathy for her loss & enclosing book titled Confessions of a Grieving Christian dated 10/29/07 | | | | | |
| | 742 | Letter from Chaplain to Mike & Renae Jensen re: sympathy for their loss & enclosing book titled Confessions of a Grieving Christian dated 10/29/07 | | | | | |
| | 743 | Letter from Chaplain to B. Skrovig re: sympathy for her loss & enclosing book titled Confessions of a Grieving Christian dated 10/29/07 | | | | | |
| | 744 | Letter from N. Seiter to T. Skrovig dated re: sympathy, gathering investigative info., and request opportunity to meet & discuss what BNSF may be able to do to assist in working through tragic event dated 08/31/07 | | | | | |
| | 745 | Authorization by Nationwide for EDR Removal dated 10/18/07 | | | | | |
| | 746 | Ballast Regulator 46-2 Dimensional Chart | | | | | |
| | 747 | Twin Cities Job Brief Form dated 08/21/07 | | | | | |
| | 748 | Track Authority Form – MW dated 08/21/07 | | | | | |
| | 749 | Roadway Equipment Log Book Aug., 2007 (4 pgs.) | | | | | |
| | 750 | Wentworth Project Expenditure dated 06/25/07 | | | | | |
| | 751 | PATS Reports dated 08/01/07 – 08/15/07 | | | | | |
| | 752 | Track Authority Detail & Track Warrants | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 753 | Salvage of Pick-up dated 11/15/07 [DEF01361 - 1379]<br><br>(includes auto auction acct. of sales & charges; South Dakota sheet re: car info., settle amt. for Allied; invoice from Interstate Collision & Glass, VINguard Vehicle History Info.; CCC Valuescope Claim Services Market Value Report) | | | | | |
| | 754 | BNSF Roadway Equipment Machine Specifications | | | | | |
| | 755 | List of dates D. Wise took course exams 2002 – 2007 (1 pg.) | | | | | |
| | 756 | BNSF 2002 MOW Rules Territory Familiarization Auth. Test | | | | | |
| | 757 | BNSF 2003 MOW Training & Re-qual. Test | | | | | |
| | 758 | BNSF 2004 Rules Re-qual. Exam | | | | | |
| | 759 | BNSF 2005 Track & Time Test Questions powerpoint | | | | | |
| | 760 | BNSF 2005 Track Warrant Control Test Questions powerpoint | | | | | |
| | 761 | BNSF 2006 MOW Rules Review Exam | | | | | |
| | 762 | BNSF 2007 MOW Rules Review – Quiz 1 – 3 | | | | | |
| | 763 | Kershaw Operation & Maintenance Manual Ballast Regulator | | | | | |
| | 764 | BNSF - TKDA Site Survey Maps | | | | | |
| | 765 | Raw data for TKDA Colton Site Survey Maps | | | | | |
| | 766 | PARS Reporting for Gang ID TSCX0381 dated 4-01-07 to 11-30-07 | | | | | |
| | 767 | Track Chart for Corson Subdivision | | | | | |
| | 768 | Progress report re: Project No.  RRP 000012 | | | | | |
| | 769 | Inspection report re: crossbuck signs at crossing No. 097327S dated 6/15/89 | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 770 | Ltr. from S.D. DOT to the FHWA re: request funding for Project RRP 000012 dated 09/13/88 | | | | | |
| | 771 | Request for Federal-Aid Project Approval and/or Authorization | | | | | |
| | 772 | FMIS screen print for Project No. RRP 0000(12) | | | | | |
| | 773 | Requests for Authorization submitted by the S.D. DOT to the FHWA for Project RRP 000012 | | | | | |
| | 774 | Affidavit of Susan Tracy with attached exhibits, signed July 8, 2011 | | | | | |
| | 775 | Affidavit of Leah DeMers with attached exhibits, signed July 7, 2011 | | | | | |
| | 776 | Affidavit of Arthur Charrow with attached exhibits, signed July 11, 2011 | | | | | |
| | 777 | Affidavit of Nick Seiter with attached exhibits, signed July 8, 2011 | | | | | |
| | 778 | Report by John Scott, Faye Engineering Corp dated 6/23/11 | | | | | |
| | 779 | Deposition transcript of John D. Scott, P.E. with exhibits dated 09/05/11 | | | | | |
| | 780 | Video #1: 10-086_4gBraking by John Scott | | | | | |
| | 781 | Video #1: 10-086_7gBraking by John Scott | | | | | |
| | 782 | Video #2: VTS_01_1.VOB by John Scott | | | | | |
| | 783 | Video #3: Aerial map and diagram of accident site: 10-086 Layout 1 in. 20 ft. by John Scott | | | | | |
| | 784 | Video #3: 10-086 Matrix Viewer: Corn 7 ft., Driver view with background of aerial view of accident site | | | | | |
| | 785 | Toyota Tundra Owner's Manual (2 pgs.) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|----|-----|-------------|-----|-----|------|----------|------|
| | 786 | CV for John Scott, Faye Engineering | | | | | |
| | 787 | Aerial diagram of view from 465th Avenue (1 pg.) | | | | | |
| | 788 | Aerial of view of Toyota approach speed = 30 mph & Ballast Regulator approached speed = 10 mph (1 pg.) | | | | | |
| | 789 | Matrix Viewer showing driver view & corn 8 ft. (1 pg.) | | | | | |
| | 790 | Report of Eric C. Frye, Spectrum Economics, with attached exhibits dated 6/24/11 | | | | | |
| | 791 | CV for Eric Frye, Spectrum Economics | | | | | |
| | 792 | Agreement between National Carrier's Conference Committee & Brotherhood of Maintenance of Way dated 07/01/07 | | | | | |
| | 793 | Agreement for Federal Funding Project RRP 000012 | | | | | |
| | 794 | Exhibits A1 – A5 of Agreement – Maps re: Project crossbuck locations (5 pgs.) | | | | | |
| | 795 | Exhibit A 11 of Agreement – Assembly Detail of Backs of Crossbuck & Sign Post (1 pg.) | | | | | |
| | 796 | Exhibit A12 of Agreement – Crossing Sign Layout | | | | | |
| | 797 | Exhibit A13 of Agreement – Assembly Detail of Front & Sides of Crossing Sign & Post (1 pg.) | | | | | |
| | 798 | Exhibit A14 of Agreement – Plan Location Layout (1 pg.) | | | | | |
| | 799 | Exhibits B1 – B5 of Agreement – Crossing List (5 pgs.) | | | | | |
| | 800 | Pages 90 – 98 of S.D. DOT Highway Construction Program Report dated 10/12/88 (9 pgs.) | | | | | |
| | 801 | Pages 84 – 89 of Railroad Crossing Improvement Projects (6 pgs.) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|----|-----|-------------|-----|-----|------|----------|------|
| | 802 | Memo from Joe Mooney re: crossing repairs & improvements with state funds | | | | | |
| | 803 | Ltr. from SD DOT re: Construction Program Booklet dated 10/20/89 (11 pgs.) | | | | | |
| | 804 | Ltr. from C.D. Strack to N. Dailey re: completion of crossbuck installation dated 4/19/91 (1 pg.) | | | | | |
| | 805 | Madison Subdivision Chart – Line Segment 199 | | | | | |
| | 806 | Track Chart Madison Subdivision | | | | | |
| | 807 | Map of Colton, SD from 1st – County Rd. 114/250th S | | | | | |
| | 808 | Larger Map of Colton from 246th St. – 253rd St. | | | | | |
| | 809 | Map from 331 Wentworth – Sioux Falls South Yard | | | | | |
| | 810 | Aerial view of 249th St. to 465th Avenue | | | | | |
| | 811 | Map from Wentworth to – Sioux Falls South Yard 22x36 | | | | | |
| | 812 | Map(s) from Wentworth – East Jct. with zoom of 1st St. – 466th Ave. | | | | | |
| | 813 | Blow-up Map from Wentworth – East Jct. with zoom of 1st St. – 466th Ave. | | | | | |
| | 814 | Aerial of directions from 249th – Township Road | | | | | |
| | 815 | Aerial of town, directions from East 8th St. – West 4th St. – East 5th St. | | | | | |
| | 816 | Enlarged map of directions from 250th St. – West 4th St. – East 5th St. – 249th St. & 465th Ave., Colton, SD | | | | | |
| | 817 | 23 C.F.R. § 646.204 (2007) | | | | | |
| | 818 | 23 C.F.R. § 646.214 (2007) | | | | | |
| | 819 | 49 C.F.R. § 213.9 (2006) | | | | | |
| | 820 | 49 C.F.R. § 213.37 (2006) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 821 | FRA Final Rule, 61 FR 65959, 1996 WL 716080 (December 16, 1996) | | | | | |
| | 822 | 49 C.F.R. § 214.341 (2006) | | | | | |
| | 823 | S.D. CODIFIED LAWS § 31-27-20 | | | | | |
| | 824 | S.D. CODIFIED LAWS § 31-27-21 | | | | | |
| | 825 | S.D. CODIFIED LAWS § 32-25-3 | | | | | |
| | 826 | S.D. CODIFIED LAWS § 32-25-13 | | | | | |
| | 827 | Emails between Nick Seiter, Tom Sattler & John Scott re: receipt of train raw data received from Sheriff's Dept. | | | | | |
| | 828 | Hand-written diagram of accident site & notes by Nick Seiter 8-21-07 (4 pgs.) | | | | | |
| | 829 | **_Intentionally left blank_** | | | | | |
| | 830 | South Dakota Driver License Manual, Revised 04/21/08 (retrieved from website on 10/20/11) | | | | | |
| | 831 | Photo of Thomas Skrovig dated 07/22/07 | | | | | |
| | 832 | Photo of Thomas Skrovig, undated | | | | | |
| | 833 | Thomas Skrovig's medical records from Lewis Drug | | | | | |
| | 834 | Thomas Skrovig's medical records from Sanford Family Medical Clinic | | | | | |
| | 835 | Thomas Skrovig's medical records from Sanford Ortho. & Sports Medicine | | | | | |
| | 836 | Thomas Skrovig's medical records from Sanford USD Medical Center | | | | | |
| | 837 | Thomas Skrovig's 02/05/04 medical record from Sioux Valley Clinic, n/k/a Sanford Clinic Family Medicine | | | | | |
| | 838 | Thomas Skrovig's 04/09/97 medical record from Sioux Valley Clinic, n/k/a Sanford Clinic Family Medicine | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 839 | Verizon Wireless Summary for Tamara Skrovig 605-759-3123 (6 pgs.) | | | | | |
| | 840 | Verizon Wireless Summary for Tamara Skrovig 605-310-5076 (13 pgs.) | | | | | |
| | 841 | Verizon Wireless Summary for Tamara Skrovig 605-310-5075 (8 pgs.) | | | | | |
| | 842 | Plaintiff's 2000 Tax Records | | | | | |
| | 843 | Plaintiff's 2001 Tax Records | | | | | |
| | 844 | Plaintiff's 2002 Tax Records | | | | | |
| | 845 | Plaintiff's 2003 Tax Records | | | | | |
| | 846 | Plaintiff's 2004 Tax Records | | | | | |
| | 847 | Plaintiff's 2005 Tax Records | | | | | |
| | 848 | Plaintiff's 2006 Tax Records | | | | | |
| | 849 | Plaintiff's 2007 Tax Records | | | | | |
| | 850 | Plaintiff's 2008 Tax Records | | | | | |
| | 851 | Plaintiff's 2009 Tax Records | | | | | |
| | 852 | Articles of Incorporation of Skrovig Construction, Inc. | | | | | |
| | 853 | Bylaws of Skrovig Construction, Inc. | | | | | |
| | 854 | Minutes of the Meeting of the Shareholders held Jan. 3, 2006 | | | | | |
| | 855 | Minutes of the Meeting of the Board of Directors held Jan. 3, 2006 | | | | | |
| | 856 | Minutes of the Meeting of the Shareholders held Jan. 2, 2007 | | | | | |
| | 857 | Minutes of the Meeting of the Board of Directors held Jan. 2, 2007 | | | | | |
| | 858 | Minutes of the Meeting of the Shareholders held Oct. 2, 2007 | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|----|-----|-------------|-----|-----|------|----------|------|
| | 859 | Minutes of the Meeting of the Board of Directors held Oct. 2, 2007 | | | | | |
| | 860 | Minutes of the Meeting of the Shareholders held Jan. 8, 2008 | | | | | |
| | 861 | Minutes of the Meeting of the Board of Directors held Jan. 8, 2008 | | | | | |
| | 862 | Minutes of the Meeting of the Shareholders held Dec. 30, 2008 | | | | | |
| | 863 | Minutes of the Meeting of the Board of Directors held Dec. 30, 2008 | | | | | |
| | 864 | State of South Dakota, Office of the Secretary of State, Certificate of Incorporation, Business Corporation for Skrovig Construction, Inc. | | | | | |
| | 865 | Articles of Incorporation for Skrovig Construction, Inc. filed Jan. 19, 2006 | | | | | |
| | 866 | Certificate of Administrative Dissolution for Skrovig Construction dated Nov. 9, 2007 | | | | | |
| | 867 | 2007 W-3 Transmittal of Wage & Tax Statements for Skrovig Construction | | | | | |
| | 868 | 2007 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Scott Amundson & Jason Egger | | | | | |
| | 869 | 2007 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Jon Randby & Brian J. Skrovig | | | | | |
| | 870 | 2007 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Jeffrey T. Skrovig & Thomas J. Skrovig | | | | | |
| | 871 | 2007 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Brennan Welbig & Thomas Welbig | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 872 | 2006 W-3 Transmittal of Wage & Tax Statements for Skrovig Construction | | | | | |
| | 873 | 2006 W-2 Wage & Tax Statements for Skrovig Construction, Employees:  Scott Amundson & Jason Egger | | | | | |
| | 874 | 2006 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Eric J. Hass & Mark Kriens | | | | | |
| | 875 | 2006 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Brian J. Skrovig & Thomas J. Skrovig | | | | | |
| | 876 | 2005 W-3 Transmittal of Wage & Tax Statements for Skrovig Construction | | | | | |
| | 877 | 2005 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Mark Kriens & Josh Risty | | | | | |
| | 878 | 2005 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Paul C. Amundson & Scott Amundson | | | | | |
| | 879 | 2005 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Jason Egger & Eric J. Hass | | | | | |
| | 880 | 2004 W-3 Transmittal of Wage & Tax Statements for Skrovig Construction | | | | | |
| | 881 | 2004 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Paul C. Amundson & Justin T. Drey | | | | | |
| | 882 | 2004 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Jason Egger & Eric J. Hass | | | | | |
| | 883 | 2004 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Craig Opland & Josh Risty | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|----|-----|-------------|-----|-----|------|----------|------|
| | 884 | 2004 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Jeffrey T. Skrovig & Clifford Smith | | | | | |
| | 885 | 2004 W-2 Wage & Tax Statements for Skrovig Construction, Employee: Samuel C. Smith | | | | | |
| | 886 | 2003 W-3 Transmittal of Wage & Tax Statements for Skrovig Construction | | | | | |
| | 887 | 2003 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Paul C. Amundson & Justin T. Drey | | | | | |
| | 888 | 2003 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Karl Gregg & Eric J. Hass | | | | | |
| | 889 | 2003 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Mark Kriens & Craig Opland | | | | | |
| | 890 | 2003 W-2 Wage & Tax Statements for Skrovig Construction, Employee: Jeffrey T. Skrovig | | | | | |
| | 891 | 2002 W-3 Transmittal of Wage & Tax Statements for Skrovig Construction | | | | | |
| | 892 | 2002 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Paul C. Amundson & Justin T. Drey (with attachment – typed W-2 figures) | | | | | |
| | 893 | 2002 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Karl Gregg & Eric J. Hass (with attachment – typed W-2 figures) | | | | | |
| | 894 | 2002 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Mark Kriens & Craig Opland (with attachment – typed W-2 figures) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|----|-----|-------------|-----|-----|------|----------|------|
| | 895 | 2002 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Matthew Schmidt & Jeffrey T. Skrovig (with attachment – typed W-2 figures) | | | | | |
| | 896 | 2001 W-3 Transmittal of Wage & Tax Statements for Skrovig Construction | | | | | |
| | 897 | 2001 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Peter J. Anderson & Justin T. Drey | | | | | |
| | 898 | 2001 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Jason Egger & Eric J. Hass | | | | | |
| | 899 | 2001 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Wyatt C. Johnson & Jeffrey T. Skrovig | | | | | |
| | 900 | 2000 W-3 Transmittal of Wage & Tax Statements for Skrovig Construction | | | | | |
| | 901 | 2000 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Scott Amundson & Jason Egger | | | | | |
| | 902 | 2000 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Eric Hass & Austin G. Hoekman | | | | | |
| | 903 | 2000 W-2 Wage & Tax Statements for Skrovig Construction, Employees: Nate Oberg & Brian Siemonsma | | | | | |
| | 904 | 2000 W-2 Wage & Tax Statements for Skrovig Construction, Employee: Jeffrey T. Skrovig | | | | | |
| | 905 | Notice of Claim to J. Willard from R. Travis re: Allied Ins. work comp. coverage & Acknowledgement of Notice of Claim signed by J. Willard | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 906 | FHWA Final Amendments to MUTCD 65 FR 78923, 2000 WL 1841373 (Dec. 18, 2000) | | | | | |
| | 907 | Automated Claims System – PIP Payment Inquiry for Dependents Survivorship Benefits for T. Skrovig 08/22/07 – 06/29/10 (8 pgs.) | | | | | |
| | 908 | Payment to T. Skrovig of total loss of 2002 Toyota Tundra from 08/21/07 collision ($14,174.00) from Nationwide Ins. Dated 10/17/07 (1 pg.) | | | | | |
| | 909 | Letter to T. Skrovig from G. Buchele of Allied Ins. re: condolences of loss of husband & handling of medical payments coverage dated 09/04/07 (1 pg.) | | | | | |
| | 910 | Letter to G. Buchele from Tami Skrovig attaching invoice for funeral expenses & claim dated 09/19/07 (1 pg.) | | | | | |
| | 911 | Letter to K. Niehaus at Allied Ins. from T. Skrovig encl. insurance claim form for ambulance service dated 10/02/07 (1 pg.) | | | | | |
| | 912 | Health Insurance Claim Form for Dells Rapids Community Ambulance on 08/21/07 (1 pg.) | | | | | |
| | 913 | Job Invoice from Interstate Collision & Glass, Inc. re: towing & storage charges for pickup prepared on 08/31/07 | | | | | |
| | 914 | Statement of Funeral Goods & Services for Tom Skrovig on 08/21/07 | | | | | |
| | 915 | Statement of Account from Dells Rapids Community Ambulance Service dated 10/08/07 | | | | | |
| | 916 | Letter to Tami Skrovig from Scott & Mary Gibson of Family Memorials by Gibson re: memorial balance | | | | | |
| | 917 | Invoice from Family Memorials by Gibson to Tami Skrovig dated 01/03/08 | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|----|-----|-------------|-----|-----|------|----------|------|
| | 918 | Invoice from Family Memorials by Gibson to Tami Skrovig dated 06/30/08 | | | | | |
| | 919 | 2 partial copies of memorial info. & price of contract signed by Tami Skrovig | | | | | |
| | 920 | Invoice from Lakeside Dock Sales & Service to Tami Skrovig dated 10/27/09 re: remove dock & lift | | | | | |
| | 921 | Invoice from American Underground Sprinkler to Tami Skrovig dated 10/08/09 | | | | | |
| | 922 | Invoice from Chester Farm Service Corp. to Tami Skrovig dated 03/31/10 re: snow removal at Lake home | | | | | |
| | 923 | Invoice from American Underground Sprinkler to Tami Skrovig dated 10/07/08 | | | | | |
| | 924 | Invoice from Doug's Rentals to Tami Skrovig dated 10/05/08 | | | | | |
| | 925 | Invoice from Madison Arborcare Tree Service to Tami Skrovig dated 12/31/08 | | | | | |
| | 926 | Letter from N. Seiter to T. Skrovig re: sympathy for loss & request for meeting dated 08/31/07 | | | | | |
| | 927 | Email from Thomas Wilson at BNSF to Tami Skrovig re: encl. 6 structure settlement proposals dated 10/17/07 (7 pgs.) | | | | | |
| | 928 | Certificate of Death from South Dakota Dept. of Health for Thomas Skrovig | | | | | |
| | 929 | Verified Statement for Informal Closing of Estate pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 930 | Waiver of Fees & Commissions pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 931 | Waiver of Accounting pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 932 | Inventory of Estate pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 933 | Certification of Notice to the Dept. of Social Services pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 934 | Affidavit of Mailing pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 935 | Notice of Informal Appointment of Personal Representative pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 936 | Letters of Personal Representative pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 937 | Clerk of Court's Statement of Informal Appointment of Personal Representative in Intestacy pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 938 | Waiver of Bond pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 939 | Acceptance of Appointment pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 940 | Application for Informal Appointment of Personal Representative pleading In the Matter of the Estate of Thomas J. Skrovig, deceased in Minnehaha County Circuit Court, PRO. 08-91 | | | | | |
| | 941 | Copy of Thomas Skrovig's driver's license | | | | | |
| | 942 | Copy of Tami Skrovig's driver's license | | | | | |
| | 943 | Citi Card Statement for Tamra Skrovig dated 08/24/07 (2 pgs.) | | | | | |
| | 944 | Field inspection notes & survey data completed by Don Marty of Safety Engineering Associates on 09/21/07 (9 pgs.) | | | | | |
| | 945 | trainpickup08212007.dwg (Raw Data received from Minnehaha Sheriff's Dept.) | | | | | |
| | 946 | DOT Driver Performance Book, June 1987 | | | | | |
| | 947 | Photo of Street Sign taken by Don Marty on September 21, 2007 (Picture 001) | | | | | |
| | 948 | Photo of 465th Ave, looking south from 249th Street intersection taken by Don Marty on September 21, 2007 (Picture 002) | | | | | |
| | 949 | Photo of 465th Ave, looking south taken by Don Marty on September 21, 2007 (Picture 003) | | | | | |
| | 950 | Photo of 465th Ave, looking south taken by Don Marty on September 21, 2007 (Picture 004) | | | | | |
| | 951 | Photo of 465th Ave, looking south at railroad crossbuck sign taken by Don Marty on September 21, 2007 (Picture 005) | | | | | |
| | 952 | Photo of 465th Ave, looking south taken by Don Marty on September 21, 2007 (Picture 006) | | | | | |
| | 953 | Photo of 465th Ave, looking south taken by Don Marty on September 21, 2007 (Picture 007) | | | | | |
| | 954 | Photo of Railroad crossing at 465th Ave, looking west taken by Don Marty on September 21, 2007 (Picture 008) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 955 | Photo of Railroad crossing at 465th Ave, looking west taken by Don Marty on September 21, 2007 (Picture 009) | | | | | |
| | 956 | Photo of Railroad crossing at 465th Ave, looking west taken by Don Marty on September 21, 2007 (Picture 010) | | | | | |
| | 957 | Photo of Railroad crossing at 465th Ave, south of railroad, near final vehicle rest location taken by Don Marty on September 21, 2007 (Picture 011) | | | | | |
| | 958 | Photo of Railroad crossing at 465th Ave, south of railroad, near final vehicle rest location taken by Don Marty on September 21, 2007 (Picture 012) | | | | | |
| | 959 | Photo of Railroad crossing at 465th Ave, south of railroad, near final vehicle rest location taken by Don Marty on September 21, 2007 (Picture 013) | | | | | |
| | 960 | Photo of Railroad crossing at 465th Ave, looking east taken by Don Marty on September 21, 2007 (Picture 014) | | | | | |
| | 961 | Photo of Crossbuck sign, southeast quadrant of intersection, northbound traffic taken by Don Marty on September 21, 2007 (Picture 015) | | | | | |
| | 962 | Photo of Crossbuck sign, southeast quadrant of intersection, northbound traffic taken by Don Marty on September 21, 2007 (Picture 016) | | | | | |
| | 963 | Photo of Crossbuck sign, southeast quadrant of intersection, northbound traffic taken by Don Marty on September 21, 2007 (Picture 017) | | | | | |
| | 964 | Photo of 465th Ave, looking north taken by Don Marty on September 21, 2007 (Picture 018) | | | | | |
| | 965 | Photo of Stake in northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 019) | | | | | |
| | 966 | Photo of Railroad crossing at 465th Ave, looking east taken by Don Marty on September 21, 2007 (Picture 020) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 967 | Photo of Railroad, east of 465th Ave, looking west taken by Don Marty on September 21, 2007 (Picture 021) | | | | | |
| | 968 | Photo of Railroad, east of 465th Ave, looking west taken by Don Marty on September 21, 2007 (Picture 022) | | | | | |
| | 969 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 023) | | | | | |
| | 970 | Photo of 465th Ave, looking south. Camera 80.9 feet from rail, rod 14.7 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 024) | | | | | |
| | 971 | Photo of 465th Ave, looking south. Camera 80.9 feet from rail, rod 22.0 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 025) | | | | | |
| | 972 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 026) | | | | | |
| | 973 | Photo of 465th Ave, looking south. Camera 161.8 feet from rail, rod 29.4 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 027) | | | | | |
| | 974 | Photo of 465th Ave, looking south. Camera 161.8 feet from rail, rod 29.4 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 028) | | | | | |
| | 975 | Photo of 465th Ave, looking south. Camera 161.8 feet from rail, rod 29.4 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 029) | | | | | |
| | 976 | Photo of 465th Ave, looking south. Camera 161.8 feet from rail, rod 44.0 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 030) | | | | | |
| | 977 | Photo of 465th Ave, looking south. Camera 161.8 feet from rail, rod 44.0 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 031) | | | | | |
| | 978 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 032) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 979 | Photo of 465th Ave, looking south. Camera 242.7 feet from rail, rod 44.1 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 033) | | | | | |
| | 980 | Photo of 465th Ave, looking south. Camera 242.7 feet from rail, rod 44.1 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 034) | | | | | |
| | 981 | Photo of 465th Ave, looking south. Camera 242.7 feet from rail, rod 66.0 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 035) | | | | | |
| | 982 | Photo of 465th Ave, looking south. Camera 242.7 feet from rail, rod 66.0 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 036) | | | | | |
| | 983 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 037) | | | | | |
| | 984 | Photo of 465th Ave, looking south. Camera 323.6 feet from rail, rod 58.8 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 038) | | | | | |
| | 985 | Photo of 465th Ave, looking south. Camera 323.6 feet from rail, rod 58.8 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 039) | | | | | |
| | 986 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 040) | | | | | |
| | 987 | Photo of 465th Ave, looking south. Camera 404.5 feet from rail, rod 73.5 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 041) | | | | | |
| | 988 | Photo of 465th Ave, looking south. Camera 404.5 feet from rail, rod 73.5 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 042) | | | | | |
| | 989 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 043) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 990 | Photo of 465th Ave, looking south. Camera 485.4 feet from rail, rod 88.2 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 044) | | | | | |
| | 991 | Photo of 465th Ave, looking south. Camera 485.4 feet from rail, rod 88.2 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 045) | | | | | |
| | 992 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 046) | | | | | |
| | 993 | Photo of 465th Ave, looking south. Camera 566.3 feet from rail, rod 102.9 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 047) | | | | | |
| | 994 | Photo of 465th Ave, looking south. Camera 566.3 feet from rail, rod 102.9 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 048) | | | | | |
| | 995 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 049) | | | | | |
| | 996 | Photo of 465th Ave, looking south. Camera 647.2 feet from rail, rod 117.6 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 050) | | | | | |
| | 997 | Photo of 465th Ave, looking south. Camera 647.2 feet from rail, rod 117.6 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 051) | | | | | |
| | 998 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 052) | | | | | |
| | 999 | Photo of 465th Ave, looking south. Camera 728.1 feet from rail, rod 132.3 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 053) | | | | | |
| | 1000 | Photo of 465th Ave, looking south. Camera 728.1 feet from rail, rod 132.3 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 054) | | | | | |
| | 1001 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 055) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1002 | Photo of 465th Ave, looking south. Camera 809.0 feet from rail, rod 147.0 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 056) | | | | | |
| | 1003 | Photo of 465th Ave, looking south. Camera 809.0 feet from rail, rod 147.0 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 057) | | | | | |
| | 1004 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 058) | | | | | |
| | 1005 | Photo of 465th Ave, looking south. Camera 80.9 feet from rail, rod 29.4 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 059) | | | | | |
| | 1006 | Photo of 465th Ave, looking south. Camera 80.9 feet from rail, rod 29.4 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 060) | | | | | |
| | 1007 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 061) | | | | | |
| | 1008 | Photo of 465th Ave, looking south. Camera 161.8 feet from rail, rod 58.8 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 062) | | | | | |
| | 1009 | Photo of 465th Ave, looking south. Camera 161.8 feet from rail, rod 58.8 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 063) | | | | | |
| | 1010 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 064) | | | | | |
| | 1011 | Photo of 465th Ave, looking south. Camera 242.7 feet from rail, rod 88.2 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 065) | | | | | |
| | 1012 | Photo of 465th Ave, looking south. Camera 242.7 feet from rail, rod 88.2 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 066) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1013 | Photo of 465th Ave, looking south. Camera 242.7 feet from rail, rod 88.2 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 067) | | | | | |
| | 1014 | Photo of 465th Ave, looking south. Camera 242.7 feet from rail, rod 88.2 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 068) | | | | | |
| | 1015 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 069) | | | | | |
| | 1016 | Photo of 465th Ave, looking south. Camera 323.6 feet from rail, rod 117.6 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 070) | | | | | |
| | 1017 | Photo of 465th Ave, looking south. Camera 323.6 feet from rail, rod 117.6 feet from road centerline (close) taken by Don Marty on September 21, 2007 (Picture 071) | | | | | |
| | 1018 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 072) | | | | | |
| | 1019 | Photo of 465th Ave, looking south. Camera 404.5 feet from rail, rod 147.0 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 073) | | | | | |
| | 1020 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 074) | | | | | |
| | 1021 | Photo of 465th Ave, looking south. Camera 485.4 feet from rail, rod 176.4 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 075) | | | | | |
| | 1022 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 076) | | | | | |
| | 1023 | Photo of 465th Ave, looking south. Camera 566.3 feet from rail, rod 205.8 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 077) | | | | | |
| | 1024 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 078) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1025 | Photo of 465th Ave, looking south. Camera 647.2 feet from rail, rod 235.2 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 079) | | | | | |
| | 1026 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 080) | | | | | |
| | 1027 | Photo of 465th Ave, looking south. Camera 728.1 feet from rail, rod 264.6 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 081) | | | | | |
| | 1028 | Photo of Marty data sheet taken by Don Marty on September 21, 2007 (Picture 082) | | | | | |
| | 1029 | Photo of 465th Ave, looking south. Camera 809.0 feet from rail, rod 294.0 feet from road centerline taken by Don Marty on September 21, 2007 (Picture 083) | | | | | |
| | 1030 | Photo of Corn, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 084) | | | | | |
| | 1031 | Photo of Corn, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 085) | | | | | |
| | 1032 | Photo of Corn, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 086) | | | | | |
| | 1033 | Photo of Corn, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 087) | | | | | |
| | 1034 | Photo of Corn, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 088) | | | | | |
| | 1035 | Photo of Corn, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 089) | | | | | |
| | 1036 | Photo of Corn, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 090) | | | | | |
| | 1037 | Photo of Corn edge, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 091) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1038 | Photo of Corn edge, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 092) | | | | | |
| | 1039 | Photo of Corn edge, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 093) | | | | | |
| | 1040 | Photo of Corn edge, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 094) | | | | | |
| | 1041 | Photo of Corn edge, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 095) | | | | | |
| | 1042 | Photo of Corn edge, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 096) | | | | | |
| | 1043 | Photo of Corn edge, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 097) | | | | | |
| | 1044 | Photo of Corn edge, northeast quadrant of intersection taken by Don Marty on September 21, 2007 (Picture 098) | | | | | |
| | 1045 | Photo of Railroad crossing at 465th Ave, looking east taken by Don Marty on September 21, 2007 (Picture 099) | | | | | |
| | 1046 | Photo of Railroad crossing at 465th Ave, looking west taken by Don Marty on September 21, 2007 (Picture 100) | | | | | |
| | 1047 | Photo of Railroad crossing at 465th Ave, looking west taken by Don Marty on September 21, 2007 (Picture 101) | | | | | |
| | 1048 | Photo of Railroad crossing at 465th Ave, south of railroad, near final vehicle rest location taken by Don Marty on September 21, 2007 (Picture 102) | | | | | |
| | 1049 | Photo of Railroad crossing at 465th Ave, looking east taken by Don Marty on September 21, 2007 (Picture 103) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1050 | Photo of Railroad crossing at 465th Ave, south of railroad, near final vehicle rest location taken by Don Marty on September 21, 2007 (Picture 104) | | | | | |
| | 1051 | Photo of Railroad crossing at 465th Ave, south of railroad, near final vehicle rest location taken by Don Marty on September 21, 2007 (Picture 105) | | | | | |
| | 1052 | Photo of Railroad crossing at 465th Ave, looking east taken by Don Marty on September 21, 2007 (Picture 106) | | | | | |
| | 1053 | Photo of Railroad crossing at 465th Ave, looking east taken by Don Marty on September 21, 2007 (Picture 107) | | | | | |
| | 1054 | Photo of Railroad, east of 465th Ave, looking west taken by Don Marty on September 21, 2007 (Picture 108) | | | | | |
| | 1055 | Photo of Northeast quadrant of intersection, from railroad taken by Don Marty on September 21, 2007 (Picture 109) | | | | | |
| | 1056 | Photo of Railroad, east of 465th Ave, looking east taken by Don Marty on September 21, 2007 (Picture 110) | | | | | |
| | 1057 | Photo of 465th Ave, looking north taken by Don Marty on September 21, 2007 (Picture 111) | | | | | |
| | 1058 | Photo of Northeast quadrant of intersection, from railroad taken by Don Marty on September 21, 2007 (Picture 112) | | | | | |
| | 1059 | Photo of Northeast quadrant of intersection, from railroad taken by Don Marty on September 21, 2007 (Picture 113) | | | | | |
| | 1060 | Photo of Northeast quadrant of intersection, from railroad taken by Don Marty on September 21, 2007 (Picture 114) | | | | | |
| | 1061 | Photo of Northeast quadrant of intersection, from railroad taken by Don Marty on September 21, 2007 (Picture 115) | | | | | |
| | 1062 | Photo of 465th Ave, looking north taken by Don Marty on September 21, 2007 (Picture 116) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1063 | Photo of Railroad, east of 465th Ave, looking east taken by Don Marty on September 21, 2007 (Picture 117) | | | | | |
| | 1064 | Photo of Northeast quadrant of intersection, from 465th Ave taken by Don Marty on September 21, 2007 (Picture 118) | | | | | |
| | 1065 | Photo of Crossbuck sign, northwest quadrant of intersection, southbound traffic taken by Don Marty on September 21, 2007 (Picture 119) | | | | | |
| | 1066 | Photo of Crossbuck sign, northwest quadrant of intersection, southbound traffic taken by Don Marty on September 21, 2007 (Picture 120) | | | | | |
| | 1067 | Photo of Crossbuck sign, northwest quadrant of intersection, southbound traffic taken by Don Marty on September 21, 2007 (Picture 121) | | | | | |
| | 1068 | Photo of back of ballast regulator taken by David Noyce April 27, 2010 (Img_0926) | | | | | |
| | 1069 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0927) | | | | | |
| | 1070 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0928) | | | | | |
| | 1071 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0929) | | | | | |
| | 1072 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0930) | | | | | |
| | 1073 | Photo of front of ballast regulator taken by David Noyce April 27, 2010  (Img_0931) | | | | | |
| | 1074 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0932) | | | | | |
| | 1075 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0933) | | | | | |
| | 1076 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0934) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1077 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0935) | | | | | |
| | 1078 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0936) | | | | | |
| | 1079 | Photo of front of ballast regulator taken by David Noyce April 27, 2010 (Img_0937) | | | | | |
| | 1080 | Photo of back of ballast regulator taken by David Noyce April 27, 2010 (Img_0938) | | | | | |
| | 1081 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0939) | | | | | |
| | 1082 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010  (Img_0940) | | | | | |
| | 1083 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0941) | | | | | |
| | 1084 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0942) | | | | | |
| | 1085 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0943) | | | | | |
| | 1086 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0944) | | | | | |
| | 1087 | Photo of top of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0945) | | | | | |
| | 1088 | Photo of top of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0946) | | | | | |
| | 1089 | Photo of top of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0947) | | | | | |
| | 1090 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0948) | | | | | |
| | 1091 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0949) | | | | | |
| | 1092 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0950) | | | | | |
| | 1093 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0951) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1094 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0952) | | | | | |
| | 1095 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010  (Img_0953) | | | | | |
| | 1096 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0954) | | | | | |
| | 1097 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0955) | | | | | |
| | 1098 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0956) | | | | | |
| | 1099 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0957) | | | | | |
| | 1100 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0958) | | | | | |
| | 1101 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0959) | | | | | |
| | 1102 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0960) | | | | | |
| | 1103 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0961) | | | | | |
| | 1104 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0962) | | | | | |
| | 1105 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0963) | | | | | |
| | 1106 | Photo of view from cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0964) | | | | | |
| | 1107 | Photo of front of ballast regulator taken by David Noyce April 27, 2010 (Img_0965) | | | | | |
| | 1108 | Photo of front of ballast regulator taken by David Noyce April 27, 2010 (Img_0966) | | | | | |
| | 1109 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0967) | | | | | |
| | 1110 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0968) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1111 | Photo of cab of ballast regulator taken by David Noyce April 27, 2010 (Img_0969) | | | | | |
| | 1112 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0970) | | | | | |
| | 1113 | Photo of side of ballast regulator taken by David Noyce April 27, 2010 (Img_0971) | | | | | |
| | 1114 | Photo of view of crossing in vehicle taken by David Noyce April 27, 2010 (Img_0972) | | | | | |
| | 1115 | Photo of view of crossing in vehicle taken by David Noyce April 27, 2010 (Img_0973) | | | | | |
| | 1116 | Photo of view of road taken by David Noyce April 27, 2010 (Img_0974) | | | | | |
| | 1117 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0975) | | | | | |
| | 1118 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0976) | | | | | |
| | 1119 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0977) | | | | | |
| | 1120 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0978) | | | | | |
| | 1121 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0979) | | | | | |
| | 1122 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0980) | | | | | |
| | 1123 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0981) | | | | | |
| | 1124 | Photo of view of trees taken by David Noyce April 27, 2010 (Img_0982) | | | | | |
| | 1125 | Photo of view of tracks taken by David Noyce April 27, 2010 (Img_0983) | | | | | |
| | 1126 | Photo of view of tracks taken by David Noyce April 27, 2010 (Img_0984) | | | | | |
| | 1127 | Photo of view of crossing signs taken by David Noyce April 27, 2010 (Img_0985) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1128 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0986) | | | | | |
| | 1129 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0987) | | | | | |
| | 1130 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0988) | | | | | |
| | 1131 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0989) | | | | | |
| | 1132 | Photo of view of crossing taken by David Noyce April 27, 2010 (Img_0990) | | | | | |
| | 1133 | Photo of view of yellow advanced warning sign taken by David Noyce April 27, 2010 (Img_0991) | | | | | |
| | 1134 | Photo of view of yellow advanced warning sign taken by David Noyce April 27, 2010 (Img_0992) | | | | | |
| | 1135 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 122) | | | | | |
| | 1136 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 123) | | | | | |
| | 1137 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 124) | | | | | |
| | 1138 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 125) | | | | | |
| | 1139 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 126) | | | | | |
| | 1140 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 127) | | | | | |
| | 1141 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 128) | | | | | |
| | 1142 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 129) | | | | | |
| | 1143 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 130) | | | | | |
| | 1144 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 131) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1145 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 132) | | | | | |
| | 1146 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 133) | | | | | |
| | 1147 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 134) | | | | | |
| | 1148 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 135) | | | | | |
| | 1149 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 136) | | | | | |
| | 1150 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 137) | | | | | |
| | 1151 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 138) | | | | | |
| | 1152 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 139) | | | | | |
| | 1153 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 140) | | | | | |
| | 1154 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 141) | | | | | |
| | 1155 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 142) | | | | | |
| | 1156 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 143) | | | | | |
| | 1157 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 144) | | | | | |
| | 1158 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 145) | | | | | |
| | 1159 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 146) | | | | | |
| | 1160 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 147) | | | | | |
| | 1161 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 148) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1162 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 149) | | | | | |
| | 1163 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 150) | | | | | |
| | 1164 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 151) | | | | | |
| | 1165 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 152) | | | | | |
| | 1166 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 153) | | | | | |
| | 1167 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 154) | | | | | |
| | 1168 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 155) | | | | | |
| | 1169 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 156) | | | | | |
| | 1170 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 157) | | | | | |
| | 1171 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 158) | | | | | |
| | 1172 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 159) | | | | | |
| | 1173 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 160) | | | | | |
| | 1174 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 161) | | | | | |
| | 1175 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 162) | | | | | |
| | 1176 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 163) | | | | | |
| | 1177 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 164) | | | | | |
| | 1178 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 165) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1179 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 166) | | | | | |
| | 1180 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 167) | | | | | |
| | 1181 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 168) | | | | | |
| | 1182 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 169) | | | | | |
| | 1183 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 170) | | | | | |
| | 1184 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 171) | | | | | |
| | 1185 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 172) | | | | | |
| | 1186 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 173) | | | | | |
| | 1187 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 174) | | | | | |
| | 1188 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 175) | | | | | |
| | 1189 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 176) | | | | | |
| | 1190 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 177) | | | | | |
| | 1191 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 178) | | | | | |
| | 1192 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 179) | | | | | |
| | 1193 | Photo of truck taken by Don Marty on September 24, 2007 (Picture 180) | | | | | |
| | 1194 | Photo IMG_3385 - Construction sign | | | | | |
| | 1195 | Photo IMG_3386 - Construction sign | | | | | |
| | 1196 | Photo IMG_3387 - Construction sign | | | | | |
| | 1197 | Photo IMG_3388 - Construction sign | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1198 | Photo IMG_3389 - Construction sign | | | | | |
| | 1199 | Photo IMG_3390 - Crossing | | | | | |
| | 1200 | Photo IMG_3391 - Crossing | | | | | |
| | 1201 | Photo IMG_3392 - Crossing | | | | | |
| | 1202 | Photo IMG_3393 - Crossing | | | | | |
| | 1203 | Photo IMG_3394 - Crossing | | | | | |
| | 1204 | Photo IMG_3395 - Crossing | | | | | |
| | 1205 | Photo IMG_3396 - Crossing | | | | | |
| | 1206 | Photo IMG_3397 - Crossing/Corn | | | | | |
| | 1207 | Photo IMG_3398 - Crossing | | | | | |
| | 1208 | Photo IMG_3399 - Crossing | | | | | |
| | 1209 | Photo IMG_3400 - Crossing | | | | | |
| | 1210 | Photo IMG_3401 - Crossing | | | | | |
| | 1211 | Photo IMG_3402 - Crossing | | | | | |
| | 1212 | Photo IMG_3403 - Crossing | | | | | |
| | 1213 | Photo IMG_3404 - Crossing | | | | | |
| | 1214 | Photo IMG_3405 - Crossing | | | | | |
| | 1215 | Photo IMG_3406 - Crossing | | | | | |
| | 1216 | Photo IMG_3407 - Crossing | | | | | |
| | 1217 | Photo IMG_3408 - Crossing | | | | | |
| | 1218 | Photo IMG_3409 - Crossing | | | | | |
| | 1219 | Photo IMG_3410 - Crossing | | | | | |
| | 1220 | Photo IMG_3411 - Crossing | | | | | |
| | 1221 | **Intentionally left blank** | | | | | |
| | 1222 | Photo IMG_3413 - Crossing | | | | | |
| | 1223 | Photo IMG_3414 - Crossing | | | | | |
| | 1224 | Photo IMG_3415 - Crossing | | | | | |
| | 1225 | Photo IMG_3416 - Crossing | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1226 | Photo IMG_3417 - Crossing | | | | | |
| | 1227 | Photo IMG_3418 - Crossing | | | | | |
| | 1228 | Photo IMG_3419 - Crossing | | | | | |
| | 1229 | Photo IMG_3420 - Crossing | | | | | |
| | 1230 | Photo IMG_3421 - Crossing | | | | | |
| | 1231 | Photo IMG_3422 - Crossing | | | | | |
| | 1232 | Photo IMG_3423 - Crossing | | | | | |
| | 1233 | Photo IMG_3424 - Crossing | | | | | |
| | 1234 | Photo IMG_3425 - Crossing | | | | | |
| | 1235 | Photo IMG_3426 - Crossing | | | | | |
| | 1236 | Photo IMG_3427 - Crossing | | | | | |
| | 1237 | Photo IMG_3428 - Crossing | | | | | |
| | 1238 | Photo IMG_3429 - Crossing | | | | | |
| | 1239 | Photo IMG_3430 - Crossing | | | | | |
| | 1240 | Photo IMG_3431 - Crossing | | | | | |
| | 1241 | Photo IMG_3432 - Crossing | | | | | |
| | 1242 | Photo IMG_3433 - Crossing | | | | | |
| | 1243 | Photo IMG_3434 - Crossing | | | | | |
| | 1244 | Photo IMG_3435 - Crossing | | | | | |
| | 1245 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 001) | | | | | |
| | 1246 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 002) | | | | | |
| | 1247 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 003) | | | | | |
| | 1248 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 004) | | | | | |
| | 1249 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 005) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1250 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 006) | | | | | |
| | 1251 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 007) | | | | | |
| | 1252 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 008) | | | | | |
| | 1253 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 009) | | | | | |
| | 1254 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 010) | | | | | |
| | 1255 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 011) | | | | | |
| | 1256 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 012) | | | | | |
| | 1257 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 013) | | | | | |
| | 1258 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 014) | | | | | |
| | 1259 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 015) | | | | | |
| | 1260 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 016) | | | | | |
| | 1261 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 017) | | | | | |
| | 1262 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 018) | | | | | |
| | 1263 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 019) | | | | | |
| | 1264 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 020) | | | | | |
| | 1265 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 021) | | | | | |
| | 1266 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 022) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1267 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 023) | | | | | |
| | 1268 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 024) | | | | | |
| | 1269 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 025) | | | | | |
| | 1270 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 026) | | | | | |
| | 1271 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 027) | | | | | |
| | 1272 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 028) | | | | | |
| | 1273 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 029) | | | | | |
| | 1274 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 030) | | | | | |
| | 1275 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 031) | | | | | |
| | 1276 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 032) | | | | | |
| | 1277 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 033) | | | | | |
| | 1278 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 034) | | | | | |
| | 1279 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 035) | | | | | |
| | 1280 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 036) | | | | | |
| | 1281 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 037) | | | | | |
| | 1282 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 038) | | | | | |
| | 1283 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 039) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1284 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 040) | | | | | |
| | 1285 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 041) | | | | | |
| | 1286 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 042) | | | | | |
| | 1287 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 043) | | | | | |
| | 1288 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 044) | | | | | |
| | 1289 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 045) | | | | | |
| | 1290 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 046) | | | | | |
| | 1291 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 047) | | | | | |
| | 1292 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 048) | | | | | |
| | 1293 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 049) | | | | | |
| | 1294 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 050) | | | | | |
| | 1295 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 051) | | | | | |
| | 1296 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 052) | | | | | |
| | 1297 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 053) | | | | | |
| | 1298 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 054) | | | | | |
| | 1299 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 055) | | | | | |
| | 1300 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 056) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1301 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 057) | | | | | |
| | 1302 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 058) | | | | | |
| | 1303 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 059) | | | | | |
| | 1304 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 060) | | | | | |
| | 1305 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 061) | | | | | |
| | 1306 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 062) | | | | | |
| | 1307 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 063) | | | | | |
| | 1308 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 064) | | | | | |
| | 1309 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 065) | | | | | |
| | 1310 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 066) | | | | | |
| | 1311 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 067) | | | | | |
| | 1312 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 068) | | | | | |
| | 1313 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 069) | | | | | |
| | 1314 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 070) | | | | | |
| | 1315 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 071) | | | | | |
| | 1316 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 072) | | | | | |
| | 1317 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 073) | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1318 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 074) | | | | | |
| | 1319 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 075) | | | | | |
| | 1320 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 076) | | | | | |
| | 1321 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 077) | | | | | |
| | 1322 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 078) | | | | | |
| | 1323 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 079) | | | | | |
| | 1324 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 080) | | | | | |
| | 1325 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 081) | | | | | |
| | 1326 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 082) | | | | | |
| | 1327 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 083) | | | | | |
| | 1328 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 084) | | | | | |
| | 1329 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 085) | | | | | |
| | 1330 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 086) | | | | | |
| | 1331 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 087) | | | | | |
| | 1332 | Photo of crossing taken by employee of Shane Eden's on September 18, 2007 (Picture 088) | | | | | |
| | 1333 | Ida Zimmer's Obituary published on 07-09-10 (retrieved from Argus Leader Media website) | | | | | |
| | 1334 | *Intentionally left blank* | | | | | |
| | 1335 | *Intentionally left blank* | | | | | |

| PL | DEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 1336 | Any and all medical records concerning Thomas Skrovig | | | | | |
| | 1337 | All documents and things identified, listed, produced or reviewed by Plaintiff's experts | | | | | |
| | 1338 | All documents, photographs and tangible things produced in Plaintiff's discovery responses, disclosures and expert witness disclosures. | | | | | |
| | 1339 | All documents, photographs and tangible things produced in Defendant's discovery responses, disclosures and expert witness disclosures. | | | | | |
| | 1340 | All deposition transcripts and witness statements, including exhibits. | | | | | |
| | 1341 | Any and all exhibits identified by Plaintiff. | | | | | |
| | 1342 | All maps, charts, drawings, Google maps, sketches or surveys showing the crossing, tracks, roads or highways in the general vicinity near Colton, Minnehaha County, South Dakota. | | | | | |
| | 1343 | Defendant reserves the right to use or employ additional exhibits at trial for purposes of impeachment and rebuttal. | | | | | |
| | 1344 | Defendant reserves the right to add additional exhibits, depending on discovery which has not yet occurred or has not been completed. | | | | | |
| | 1345 | All documents, photographs and tangible things produced in Plaintiff's discovery responses, disclosures and expert witness disclosures. | | | | | |
| | 1346 | Defendant reserves the right to add additional exhibits following the receipt of Plaintiff's Pretrial Submissions including deposition designations and consistent with the Court's Order Setting Dates for Pretrial Conference and Jury Trial dated October 31, 2011[filing no. 113] identifying April 20, 2012 as the date to provide final exhibit and witness lists to the Clerk of the Court. | | | | | |

**OBJECTIONS**
    **R: Relevancy**
    **H: Hearsay**
    **A: Authenticity**
    **O: Other (specify)**

Dated this 19th day of April, 2012.

                                          BNSF RAILWAY COMPANY,
                                          Defendant.

                               By:    *s/Thomas C. Sattler*
                                          Thomas C. Sattler
                                          WOLFE, SNOWDEN, HURD,
                                            LUERS & AHL, LLP
                                          Wells Fargo Center
                                          1248 "O" Street, Suite 800
                                          Lincoln, NE 68508
                                          (402) 474-1507

## CERTIFICATE OF SERVICE

      I hereby certify that on April 19, 2012, I electronically filed the foregoing ***Defendant's List of Witnesses*** with the Clerk of the Court using CM/ECF system which sent notification of such filing to the following:

      Shane E. Eden
      Edwin E. Evans
      Davenport, Evans, Hurwitz & Smith, LLP
      206 West 14th Street
      P.O. Box 1030
      Sioux Falls, SD   57101-1030
      SEE@dehs.com
      eevans@dehs.com
      *Attorneys for Plaintiff*

                                            *s/Thomas C. Sattler*
                                          Thomas C. Sattler